# UNITED STATES BANKRUPTCY COURT

## Western District of Louisiana

In re    Harvest Oil & Gas, LLC _____    Case No.    15-50748(RS) _____

**Debtor**    **(If known)**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional,should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| $11,279,264.31 | YTD 6/18/2015 - Oil & Gas Operations |
| $54,354,080.00 | FYE 12/31/2014 - Oil & Gas Operations |
| $67,414,915.00 | FYE 12/31/2013 - Oil & Gas Operations |

---

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|--------|--------|
|        |        |

None

---

**3. Payments to creditors**

*Complete a., or b., as appropriate and c.*

**a.** *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing |
|------------------------------|-----------------|-------------|--------------------|
|                              |                 |             |                    |

None

**b.** *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor and Relationship to Debtor | Date of Payment/Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---------------------------------------------------------|---------------------------|-----------------------------------|--------------------|
| See Attached Schedule  3b(1)                            |                           |                                   |                    |
| See Attached Schedule  3b(2)                            |                           |                                   |                    |

**c.** *All debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address or Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---------------------------------------------------------|-----------------|-------------|--------------------|
| See Attached Schedule  3c                               |                 |             |                    |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

**a.** List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Caption of Suit | Case Number | Nature of Proceedings | Court or Agency | Court Location | Status or Disposition |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

See Attached Schedule 4a

**b.** Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person for Whose Benefit Property was Seized | Date of Seizure | Description of Property | Value of Property |
|---|---|---|---|
|  |  |  |  |

**None**

---

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor or Seller | Date of Reposession, Forclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|
|  |  |  |  |

**None**

---

**6. Assignments and receiverships**

**a.** Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Assignee | Date of Assignment | Terms of Assignment or Settlement |
|---|---|---|
|  |  |  |

**None**

**b.** List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Custodian | Name and Location of Court | Description and Value of property | Date of Order | Case Title and Number |
|---|---|---|---|---|
|  |  |  |  |  |

**None**

---

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person or Organization | Relationship to Debtor, If Any | Date of Gift | Description and Value of Gift |
| --- | --- | --- | --- |
| See Attached Schedule 7 | | | |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Description and Value of Property | Description or Circumstance and, if Loss was Covered in Whole or in part by Insurance, Give Particulars | Date of Loss |
| --- | --- | --- |
| Compressor - Breton Sound 18 | $68,430 - Filed with insurance; not yet reimbursed - Storm Related Damage | 05/04/2015 |
| Jack Up Boat - Breton Sound 18 | $15,919 - Filed with insurance; not yet reimbursed - Storm Related Damage | 05/04/2015 |
| Platform & Foundation - Breton Sound 18 | $1,188 - Filed with insurance; not yet reimbursed - Storm Related Damage | 05/04/2015 |
| Boat Dock & Stairway - Breton Sound 18 | $143,000 - Filed with insurance; not yet reimbursed - Storm Related Damage | 05/14/2015 |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| Name and Address of Payee | Date of Payment | Name of Payer if other than debtor | Amount of Money or Description and Value of Property |
| --- | --- | --- | --- |
| See Attached Schedule 9 | | | |

**10. Other transfers**

**a.** List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
| --- | --- | --- |
| None | | |

**b.** List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**(Question 10b cont)**

| Name of Trust or Other Device | Date (s) of Transfers | Amount of Money or Description and Value of Property or Debtor's Interest in Property |
|---|---|---|
| | None | |

---

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Institution | Type of Account | Last 4 Digits of Account No | Amount of Final Balance | Amount of Sale/ Closing | Date of Sale/ Closing |
|---|---|---|---|---|---|
| | | None | | | |

---

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Bank or Other Depository | Name and Address of those with Access to Box or Depository | Description of Contents | Date of Transfer or Surrender, if any |
|---|---|---|---|
| | | None | |

---

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| AT&T Mobility<br>P.O. Box 6463<br>Carol Stream, IL 60197 | | $599 |
| EPL Oil & Gas, Inc.<br>919 Milam Street<br>Suite 1600<br>Houston, TX 77002 | | $14 |
| Union Oil Company of California<br>PO Box 730687<br>Dallas,TX 75373 | | $162 |

---

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| Name and Address of Owner | Description | Location of Property | Value of Property |
|---|---|---|---|
| Royalties Payable - State and Individual | Cash held for distribution to royalty owners | Revenue Checking Account Acct#: xxxxxxxxxx3940 JPMorgan Chase Bank, N.A. | $244,413 |
| LLOX 1001 Ochsner Blvd, Suite 200 Covington, LA 70433 | Production Inventory - 3080 barrels of oil | Main Pass 25 - Tanker | Unknown |
| Royalties in Suspense | Cash held for distribution to royalty owners | Revenue Checking Account Acct#: xxxxxxxxxx3940 JPMorgan Chase Bank, N.A. | $534,456 |

**15. Prior address of debtor**

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| Address | Name Used | Dates of Occupancy: Begin: | End: |
|---|---|---|---|
| 3 Riverway #1810 Houston, TX 77056 | Saratoga Resources, Inc. | 11/01/2013 | 03/31/2015 |
| 7500 San Felipe St # 675 Houston, TX 77063 | Saratoga Resources, Inc. | 12/01/2008 | 11/01/2013 |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

Name

**None**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**a.** List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

**(Question 17a cont)**

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| See Attached Schedule 17a | | | |

**b.** List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

**c.** List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| | | |

**18 . Nature, location and name of business**

**a.** *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| Name | Last Four Digits of SSN or Other ITIN/ Complete EIN | Address | Nature of Business | Beginning Date | Ending Date |
|---|---|---|---|---|---|
| Lobo Resources, Inc. | 74-2697201 | 9225 Katy Freeway, Suite 100, Houston, TX 77024 | Oil & Gas Exploration and Production | 05/25/1994 | 06/18/2015 |
| Lobo Operating, Inc. | 76-0436990 | 9225 Katy Freeway, Suite 100, Houston, TX 77024 | Oil & Gas Exploration and Production | 05/25/1994 | 06/18/2015 |
| The Harvest Group, LLC | 20-1233158 | 67201 Industry Lane, Covington, LA 70433 | Oil & Gas Exploration and Production | 07/14/2008 | 06/18/2015 |
| Harvest Oil & Gas, LLC | 20-1430003 | 67201 Industry Lane, Covington, LA 70433 | Oil & Gas Exploration and Production | 07/14/2008 | 06/18/2015 |
| Saratoga Resources, Inc. | 76-0314489 | 9225 Katy Freeway, Suite 100, Houston, TX 77024 | Oil & Gas Exploration and Production | 07/25/1990 | 06/18/2015 |

**\*Note: Saratoga Resources, Inc. (Case #: 15-50749) owns 100% of all debtor entities (Lobo Operating, Inc., The Harvest Group, LLC, Lobo Resources, Inc., Harvest Oil & Gas, LLC; Case #: 15-50751, 15-50752, 15-50750, 15-50748)**

**b.** Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| Name | Address |
|---|---|
| | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

**a.** List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and Address | Dates Services Rendered: Begin: | End: |
| --- | --- | --- |
| E. C. Otillio, Jr., CPA, LLC<br>139 N. Theard Street, Covington, LA 70433 | 07/01/2008 | 01/01/2015 |
| Michael O. Aldridge<br>1517 B Potomac, Houston, TX 77057 | 10/31/2011 | 12/16/2013 |
| John C. Ebert<br>210 Lochmere Drive, Mandeville, LA 70471 | 08/12/2013 | 01/02/2015 |
| Randal B. McDonald, Jr.<br>18607 N. Sugar Maple Cir., Magnolia, TX 77355 | 11/28/2011 | 06/18/2015 |
| Sherri Daull<br>1514 Hwy 40, Folsom, LA 70437 | 09/15/2014 | 01/31/2015 |
| Jeffrey A. Guillot<br>1507 Rue Miramon, Slidell, LA 70458 | 03/03/2015 | 06/18/2015 |

**b.** List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name | Address | Dates Services Rendered: Begin: | End: |
| --- | --- | --- | --- |
| MaloneBailey, LLP | 9801 Westheimer, Suite 1100, Houston, TX 77042 | 10/01/2008 | 06/18/2015 |
| MiddletonRaines+Zapata, LLP | 9235 Katy Freeway, Suite 400, Houston, TX 77024 | 02/01/2013 | 06/18/2015 |

**c.** List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| Name | Address |
| --- | --- |
| Randal B. McDonald, Jr. | 9225 Katy Freeway, Suite 100, Houston, TX 77024 |
| Jeffrey A. Guillot | 67201 Industry Lane, Covington, LA 70433 |

**d.** List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| Name and Address | Dates Issued |
| --- | --- |
| Saratoga Resources, Inc. is a publicly traded entity and files financial statements with the SEC on a quarterly and annual basis. | |

## 20. Inventories

**a.** List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory | Basis |
|---|---|---|---|
| 06/16/2015 | Lynius Menard | $134,759.00 | |
| 06/17/2015 | Pat Romero | $173,374.00 | |

**b.** List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| Date of Inventory | Name and Address of Custodian of Inventory Record |
|---|---|
| 06/16/2015 | Steve Ross<br>67201 Industry Ln, Covington, LA 70433 |
| 06/17/2015 | Steve Ross<br>67201 Industry Ln, Covington, LA 70433 |

## 21 . Current Partners, Officers, Directors and Shareholders

**a.** If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| Name and Address | Nature of interest | Percentage of Interest |
|---|---|---|

**b.** If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Thomas F. Cooke<br>9225 Katy Freeway, Suite 100, Houston, TX 77024 | Chief Executive Officer and Chairman of the Board | 19.49% |
| Andrew C. Clifford<br>9225 Katy Freeway, Suite 100, Houston, TX 77024 | President and Director | 8.5% |
| Jeffrey N. Huddleston<br>9225 Katy Freeway, Suite 100, Houston, TX 77024 | Interim Chief Financial Officer | |
| John T. Young<br>9225 Katy Freeway, Suite 100, Houston, TX 77024 | Strategic Alternatives Officer | |
| Randal B. McDonald, Jr.<br>9225 Katy Freeway, Suite 100, Houston, TX 77024 | Vice President - Finance and Accounting | |
| John W. Rhea, IV<br>900 Range Road 620 South, C101-139 Lakeway, TX 78734 | Director | |
| Rex H. White, Jr<br>812 West 11th Street, Suite 203, Austin, TX 78701-2022 | Director | 0.17% |
| Kevin M. Smith<br>14003 Cherry Mound, Houston, TX 77077 | Director | 0.57% |
| Richard Nevins<br>20580 Palmer Ave., Sonoma, CA 95476 | Director | |
| GSO Capital Partners<br>345 Park Avenue, New York, NY 10154 | Shareholder | 15.49% |

**22 . Former partners, officers, directors and shareholders**

**a.** If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| Name | Address | Date of Withdrawal |
|------|---------|--------------------|
| | **None** | |

**b.** If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| Name and Address | Title | Date of Termination |
|------------------|-------|--------------------|
| | **None** | |

**23 . Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| Name of Recipient, Relationship to Debtor | Date and Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|-------------------------------------------|--------------------------------|------------------------------------------------------|
| | **None** | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| Name of Parent Coporation | Taxpayer-Identification Number (EIN) |
|---------------------------|--------------------------------------|
| **Saratoga Resources, Inc.** | **76-0314489** |

**25. Pension Funds.**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| Name of Pension Fund | Taxpayer-Identification Number (EIN) |
|----------------------|--------------------------------------|
| **Saratoga Resources, Inc. 401(k) Plan** | **76-0314489** |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____      Signature of Debtor _____

Date _____      Signature of Joint
                                   Debtor (if any)      _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date        8/3/2015               Signature         /s/ Jeffrey N. Huddleston
                                                     _____

                                   Print Name
                                   and Title        Jeffrey N. Huddleston/ Interim Chief Financial Officer
                                                     _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**0**   continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

_____

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed Name and title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                                    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.***

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **A&E Engine & Compression** | | | |
| 1556 MacArthur Ave. | 3/20/2015 | $ 3,054 | |
| Harvey, LA 70058 | 3/27/2015 | 11,918 | |
| | 4/3/2015 | 10,327 | |
| | 4/10/2015 | 3,827 | |
| | 4/24/2015 | 711 | |
| | 5/1/2015 | 10,209 | |
| | 5/15/2015 | 7,339 | |
| | 5/22/2015 | 3,130 | |
| | 5/29/2015 | 23,745 | |
| | 6/5/2015 | 56,021 | |
| | 6/12/2015 | 666 | |
| | 6/17/2015 | 23,043 | |
| | | $ 153,990 | |
| | | | |
| **A&B Valve & Piping Systems** | | | |
| P.O. Box 677428 | 4/17/2015 | 3,565 | |
| Dallas, TX 75267 | 4/24/2015 | 3,565 | |
| | 6/12/2015 | 3,185 | |
| | | $ 10,315 | |
| | | | |
| **Adams & Reese LLP** | | | |
| Dept. 5208 | 4/17/2015 | 42,877 | |
| PO Box 2153 | 5/8/2015 | 46,193 | |
| Birmingham, AL 35287 | 6/5/2015 | 8,879 | |
| | 6/15/2015 | 27,805 | |
| | | $ 125,753 | |
| | | | |
| **Aggreko** | | | |
| P.O. Box 972562 | 3/27/2015 | 4,613 | |
| Dallas, TX 75397 | 4/24/2015 | 5,760 | |
| | 5/22/2015 | 4,613 | |
| | 6/17/2015 | 4,613 | |
| | | $ 19,599 | |
| | | | |
| **ALMA** | | | |
| PO Box 934368 | 5/15/2015 | $ 26,806 | |
| Atlanta, GA 31193 | | | |
| | | | |
| **Altec, Inc.** | | | |
| 619 East Second Street | 3/20/2015 | $ 7,307 | |
| Broussard, LA 70518 | | | |
| | | | |
| **American Express** | | | |
| P.O. Box 650448 | 4/3/2015 | 37 | |
| Dallas, TX 75265 | 4/17/2015 | 14,802 | |
| | 5/8/2015 | 13,071 | |
| | 6/5/2015 | 12,104 | |
| | 6/18/2015 | 27,103 | |
| | | $ 67,117 | |

3b(1) 1 of 15
Page : 91 of 112

Generated using CasefilePRO™                                            08/03/15 08:17:53 PM
15-50748 - #241   File 08/03/15   Enter 08/03/15 20:53:19   Main Document   Pg 12 of 33

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Ameritas Life Insurance Corp** | | | |
| Attn: Retirement Plans Admin | 3/20/2015 | 1,500 | |
| P.O. Box 81889 | 4/2/2015 | 15,742 | |
| Lincoln, NE 68501 | 4/16/2015 | 16,329 | |
| | 5/13/2015 | 17,376 | |
| | 5/18/2015 | 17,316 | |
| | 6/10/2015 | 16,796 | |
| | 6/17/2015 | 17,529 | |
| | | $ 102,587 | |
| **AT&T Mobility** | | | |
| P.O. Box 6463 | 4/3/2015 | 9,452 | |
| Carol Stream, IL 60197 | 4/10/2015 | 5,975 | |
| | 5/1/2015 | 697 | |
| | 5/29/2015 | 359 | |
| | 6/12/2015 | 364 | |
| | | $ 16,847 | |
| **Atlas V, LLC** | | | |
| c/o Desiree' Ditoro | 3/27/2015 | 39,508 | |
| 70452 Highway 21, Suite 200-117 | 5/1/2015 | 13,102 | |
| Covington, LA 70433 | 5/29/2015 | 13,102 | |
| | | $ 65,712 | |
| **Automatic Power, Inc.** | | | |
| P.O. Box 4346, Dept. 253 | 4/10/2015 | 4,455 | |
| Houston, TX 77210 | 4/24/2015 | 2,093 | |
| | | $ 6,549 | |
| **BJC Crewboats, LLC** | | | |
| 128 Jaden Lane | 3/20/2015 | 9,625 | |
| Houma, LA 70433 | 4/3/2015 | 7,128 | |
| | 4/17/2015 | 6,925 | |
| | 5/1/2015 | 10,600 | |
| | 5/15/2015 | 10,900 | |
| | 6/5/2015 | 10,500 | |
| | 6/17/2015 | 21,700 | |
| | | $ 77,378 | |
| **BlueCross BlueShield** | | | |
| PO Box 650007 | 3/27/2015 | 46,141 | |
| Dallas, TX 75265 | 4/24/2015 | 47,379 | |
| | 5/22/2015 | 278 | |
| | 5/29/2015 | 47,998 | |
| | | $ 141,796 | |
| **Broadridge ICS** | | | |
| P.O. Box 416423 | 5/8/2015 | $ 8,719 | |
| Boston, MA 02241 | | | |

Generated using CasefilePRO™

08/03/15 08:J7:53 PM

15-50748 - #241  File 08/03/15  Enter 08/03/15 20:53:19  Main Document  Pg 13 of 33

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Buras Oilfield Services, LLC** | | | |
| 30975 Highway 11 | 3/20/2015 | 12,984 | |
| Buras, LA 70041 | 3/27/2015 | 51,780 | |
| | 4/3/2015 | 44,302 | |
| | 4/10/2015 | 6,492 | |
| | 4/17/2015 | 42,022 | |
| | 4/24/2015 | 6,492 | |
| | 5/1/2015 | 49,344 | |
| | 5/15/2015 | 52,044 | |
| | 5/29/2015 | 12,984 | |
| | 6/5/2015 | 33,990 | |
| | 6/12/2015 | 47,546 | |
| | | $ 359,980 | |
| | | | |
| **Business Wire, Inc.** | | | |
| Dept 34182 | 5/1/2015 | 7,225 | |
| P.O. Box 39000 | 6/5/2015 | 675 | |
| San Francisco, CA 94139 | | $ 7,900 | |
| | | | |
| **Capital One, N.A.** | | | |
| Attn: Colleen McCarthy | 3/27/2015 | 2,224 | |
| P.O. Box 61540 | 5/1/2015 | 3,105 | |
| New Orleans, LA 70161 | 5/22/2015 | 2,225 | |
| | | $ 7,553 | |
| | | | |
| **Chase Card Services** | | | |
| Cardmember Service | 3/27/2015 | 10,046 | |
| P.O. Box 94014 | 5/22/2015 | 25,089 | |
| Palatine, IL 60094 | 6/18/2015 | 21,610 | |
| | | $ 56,744 | |
| | | | |
| **Clean Gulf Associates** | | | |
| Dept 368 | 3/20/2015 | 6,463 | |
| P.O. Box 4869 | 6/17/2015 | 6,468 | |
| Houston, TX 77210 | | $ 12,930 | |
| | | | |
| **Coastal Chemical Co LLC** | | | |
| P.O. Box 820 | 6/17/2015 | $ 15,875 | |
| Abbeville, LA 70511 | | | |
| | | | |
| **Collarini Associates** | | | |
| 3100 Wilcrest Street, Suite 140 | 4/3/2015 | 39,960 | |
| Houston, TX 77042 | 5/1/2015 | 13,538 | |
| | | $ 53,498 | |
| | | | |
| **Complt Oilfield Mgt & Maint Inc.** | | | |
| P. O. Box 53463 | 4/3/2015 | 1,450 | |
| Lafayette, LA 70505 | 4/10/2015 | 25 | |
| | 5/1/2015 | 3,543 | |
| | 5/22/2015 | 6,420 | |
| | 6/17/2015 | 869 | |
| | | $ 12,306 | |

Generated using CasefilePRO™

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Contractors, Inc.** | | | |
| P O Box 310 | 3/20/2015 | 4,430 | |
| Empire, LA 70050 | 4/17/2015 | 1,800 | |
| | 5/15/2015 | 6,960 | |
| | 6/12/2015 | 22,285 | |
| | | $ 35,475 | |
| **Conway MacKenzie Management Services, LLC** | | | |
| 1301 McKinney, Suite 2025 | 3/27/2015 | 40,000 | |
| Houston, TX 77010 | 4/6/2015 | 23,299 | |
| | 4/7/2015 | 16,665 | |
| | 4/15/2015 | 27,602 | |
| | 4/22/2015 | 29,856 | |
| | 4/29/2015 | 24,575 | |
| | 5/7/2015 | 27,334 | |
| | 5/18/2015 | 27,312 | |
| | 5/21/2015 | 19,774 | |
| | 5/28/2015 | 26,117 | |
| | 6/3/2015 | 28,674 | |
| | 6/10/2015 | 24,814 | |
| | 6/12/2015 | 34,262 | |
| | 6/16/2015 | 25,000 | |
| | 6/17/2015 | 10,000 | |
| | 6/18/2015 | 65,000 | |
| | | $ 450,282 | |
| **Creel & Associates, Inc.** | | | |
| 2051 Greenhouse Road, Suite 310 | 4/3/2015 | 9,870 | |
| Houston, TX 77084 | 5/1/2015 | 8,857 | |
| | 5/29/2015 | 10,392 | |
| | | $ 29,119 | |
| **Crescent Drilling & Production** | | | |
| 2400 Veterans Memorial Blvd, Suite 110 | 4/3/2015 | 17,902 | |
| Kenner, LA 70062 | 4/24/2015 | 22,572 | |
| | 5/8/2015 | 22,378 | |
| | 6/5/2015 | 15,349 | |
| | 6/17/2015 | 9,255 | |
| | | $ 87,456 | |
| **Deep South Oilfield Construction LLC** | | | |
| 37213 Hwy 11 | 3/20/2015 | 9,440 | |
| Buras, LA 70041 | 3/27/2015 | 3,935 | |
| | 4/3/2015 | 2,728 | |
| | 5/1/2015 | 17,815 | |
| | 5/29/2015 | 19,237 | |
| | 6/17/2015 | 17,500 | |
| | | $ 70,655 | |
| **Deligans Valves, Inc.** | | | |
| 1013 East Street | 4/3/2015 | 3,836 | |
| Houma, LA 70363 | 5/1/2015 | 6,250 | |
| | 6/12/2015 | 4,269 | |
| | 6/17/2015 | 1,473 | |
| | | $ 15,827 | |

Generated using CasefilePRO™

NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Denet Towing Service** | | | |
| P.O. Box 307 | 4/10/2015 | $ 16,000 | |
| Boothville, LA 70038 | | | |
| | | | |
| **Diamond Oil Field Supply, Inc.** | | | |
| P. O. Box 1168 | 3/20/2015 | 8,141 | |
| Broussard, LA 70518 | 3/27/2015 | 3,653 | |
| | 4/3/2015 | 424 | |
| | 4/17/2015 | 10,216 | |
| | 4/24/2015 | 7,681 | |
| | 5/1/2015 | 590 | |
| | 5/15/2015 | 3,885 | |
| | 5/22/2015 | 6,845 | |
| | 5/29/2015 | 1,301 | |
| | | $ 42,737 | |
| | | | |
| **DINA Dental** | | | |
| P.O. Box 654303 | 3/27/2015 | 2,305 | |
| Dallas, TX 75265 | 4/17/2015 | 4,082 | |
| | 5/15/2015 | 361 | |
| | 6/17/2015 | 2,455 | |
| | | $ 9,202 | |
| | | | |
| **Diverse Catering Support, LLC** | | | |
| PO Box 982 | 4/17/2015 | 1,840 | |
| Gautier, MS 39553 | 4/24/2015 | 3,680 | |
| | 5/1/2015 | 2,760 | |
| | 5/8/2015 | 3,220 | |
| | 5/15/2015 | 3,220 | |
| | 5/22/2015 | 3,220 | |
| | 5/29/2015 | 3,220 | |
| | 6/12/2015 | 6,440 | |
| | 6/17/2015 | 9,660 | |
| | | $ 37,260 | |
| | | | |
| **DNOW L.P.** | | | |
| P.O. Box 200822 | 3/20/2015 | 49 | |
| Dallas, TX 75320 | 3/27/2015 | 556 | |
| | 4/3/2015 | 3,254 | |
| | 4/10/2015 | 575 | |
| | 4/24/2015 | 672 | |
| | 5/1/2015 | 4,269 | |
| | 5/8/2015 | 2,248 | |
| | 5/15/2015 | 1,838 | |
| | 5/22/2015 | 1,017 | |
| | 5/29/2015 | 1,200 | |
| | 6/5/2015 | 2,758 | |
| | 6/12/2015 | 3,955 | |
| | 6/17/2015 | 2,759 | |
| | | $ 25,147 | |

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Donovan Controls LLC** | | | |
| PO Box 2582 | 4/3/2015 | 4,650 | |
| Mandeville, LA 70470 | 4/24/2015 | 2,300 | |
| | 5/1/2015 | 1,320 | |
| | 5/15/2015 | 2,271 | |
| | 6/17/2015 | 1,867 | |
| | | $ 12,408 | |
| | | | |
| **Enertax Consultants, LP** | | | |
| 1001 Fannin Street, Suite 1250 | 4/10/2015 | $ 10,679 | |
| Houston, TX 77002 | | | |
| | | | |
| **Eric G. Ryals, Inc.** | | | |
| P.O. Box 1258 | 4/3/2015 | 8,257 | |
| Mandeville, LA 70470 | 4/24/2015 | 178 | |
| | 5/1/2015 | 6,963 | |
| | 5/22/2015 | 5,087 | |
| | 6/12/2015 | 6,608 | |
| | | $ 27,093 | |
| | | | |
| **Ervin Well Site Consultants, LLC** | | | |
| P.O. Box 1927 | 4/3/2015 | 10,138 | |
| Andrews, TX 79714 | 4/17/2015 | 56,608 | |
| | 5/22/2015 | 8,389 | |
| | 5/29/2015 | 4,708 | |
| | 6/17/2015 | 4,725 | |
| | | $ 84,568 | |
| | | | |
| **Exterran, Inc.** | | | |
| P.O. Box 201160 | 4/3/2015 | 29,621 | |
| Dallas, TX 75320 | 5/1/2015 | 29,621 | |
| | 5/29/2015 | 24,209 | |
| | 6/5/2015 | 29,621 | |
| | | $ 113,073 | |
| | | | |
| **Flow Petroleum Services Inc.** | | | |
| P.O. Box 80008 | 4/3/2015 | 5,073 | |
| Lafayette, LA 70598 | 5/1/2015 | 4,959 | |
| | 5/29/2015 | 2,651 | |
| | | $ 12,683 | |
| | | | |
| **Forefront Emergency Management, LP** | | | |
| 2802 Flintrock Trace, #B104 | 4/10/2015 | 2,545 | |
| Lakeway, TX 78738 | 5/1/2015 | 1,040 | |
| | 5/8/2015 | 1,700 | |
| | 5/15/2015 | 2,569 | |
| | 5/22/2015 | 1,387 | |
| | 5/29/2015 | 12,891 | |
| | 6/5/2015 | 5,085 | |
| | 6/17/2015 | 190 | |
| | | $ 27,408 | |

Generated using CasefilePRO™

08/03/15 08:J7:53 PM

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Fremin's Supply & Distribution** | | | |
| 26277 Hwy 23 | 4/3/2015 | 17,698 | |
| Port Sulphur, LA 70083 | 5/1/2015 | 19,227 | |
| | 6/17/2015 | 24,159 | |
| | | $   61,084 | |
| | | | |
| **Gaubert Oil Co** | | | |
| P.O. Box 310 | 3/20/2015 | 758 | |
| Thibodaux, LA 70302 | 3/27/2015 | 5,040 | |
| | 4/3/2015 | 12,816 | |
| | 4/10/2015 | 5,635 | |
| | 4/17/2015 | 7,017 | |
| | 4/24/2015 | 1,614 | |
| | 5/1/2015 | 5,001 | |
| | 5/8/2015 | 3,815 | |
| | 5/15/2015 | 5,742 | |
| | 5/22/2015 | 13,032 | |
| | 5/29/2015 | 1,685 | |
| | 6/5/2015 | 7,793 | |
| | 6/12/2015 | 1,568 | |
| | 6/17/2015 | 13,361 | |
| | | $   84,877 | |
| | | | |
| **Gemini Solutions Inc.** | | | |
| 702 Morton Street | 4/3/2015 | 32,400 | |
| Richmond, TX 77469 | 5/8/2015 | 29,550 | |
| | 6/12/2015 | 13,200 | |
| | 6/17/2015 | 3,750 | |
| | | $   78,900 | |
| | | | |
| **Gordon, Arata, McCollam, Duplantis & Eagan LLC** | | | |
| 201 St Charles Avenue, 40th Floor | 4/29/2015 | 18,767 | |
| New Orleans, LA 70170 | 5/8/2015 | 11,384 | |
| | 6/12/2015 | 36,558 | |
| | 6/15/2015 | 50,000 | |
| | | $   116,709 | |
| | | | |
| **Gulf Coast Chemical, Inc.** | | | |
| P.O. Box 62600 | 3/20/2015 | 3,737 | |
| Dept 1443 | 3/27/2015 | 9,522 | |
| New Orleans, LA 70162 | 4/3/2015 | 11,202 | |
| | 4/10/2015 | 521 | |
| | 4/17/2015 | 7,582 | |
| | 4/24/2015 | 2,695 | |
| | 5/15/2015 | 11,498 | |
| | 5/22/2015 | 6,745 | |
| | 5/29/2015 | 4,449 | |
| | 6/12/2015 | 11,873 | |
| | 6/17/2015 | 5,355 | |
| | | $   75,178 | |

Generated using CasefilePRO™

08/03/15 08:17:53 PM

15-50748 - #241   File 08/03/15   Enter 08/03/15 20:53:19   Main Document   Pg 18 of 33

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Heller, Draper, Patrick, Horn & Dabney, LLC** | | | |
| 650 Poydras Street | 4/29/2015 | 10,991 | |
| Suite 2500 | 5/8/2015 | 36,359 | |
| New Orleans, LA 70130 | 6/12/2015 | 62,958 | |
| | 6/15/2015 | 66,585 | |
| | 6/17/2015 | 30,000 | |
| | | $ 206,893 | |
| **High Point Gas Gathering, LLC** | | | |
| 1400 16th Street, Suite 310 | 4/24/2015 | $ 29,221 | |
| Denver, CO 80202 | | | |
| **Inspectorate America Corporation** | | | |
| P.O. Box 847921 | 3/27/2015 | 4,801 | |
| Dallas, TX 75284 | 4/3/2015 | 2,845 | |
| | 4/10/2015 | 2,225 | |
| | 4/17/2015 | 3,665 | |
| | 4/24/2015 | 6,386 | |
| | 5/1/2015 | 1,484 | |
| | 5/8/2015 | 1,125 | |
| | 5/15/2015 | 3,947 | |
| | 5/22/2015 | 5,288 | |
| | 5/29/2015 | 12,082 | |
| | 6/12/2015 | 3,060 | |
| | 6/17/2015 | 3,793 | |
| | | $ 50,700 | |
| **J.W. (Bill) Rhea, IV** | | | |
| 900 Range Road 620 South | 4/1/2015 | 8,000 | |
| C101-139 | 4/9/2015 | 4,000 | |
| Lakeway, TX 78734 | 4/28/2015 | 322 | |
| | 5/4/2015 | 2,000 | |
| | 5/8/2015 | 4,000 | |
| | 6/1/2015 | 8,000 | |
| | 6/10/2015 | 393 | |
| | | $ 26,715 | |
| **John W. Stone Oil Distributors** | | | |
| Dept 322 | 3/20/2015 | 12,225 | |
| P. O. Box 4869 | 3/27/2015 | 7,769 | |
| Houston, TX 77210 | 4/3/2015 | 5,392 | |
| | 4/10/2015 | 5,462 | |
| | 4/17/2015 | 5,832 | |
| | 4/24/2015 | 4,928 | |
| | 5/1/2015 | 2,868 | |
| | 5/8/2015 | 4,782 | |
| | 5/15/2015 | 2,060 | |
| | 5/22/2015 | 8,923 | |
| | 5/29/2015 | 8,414 | |
| | 6/5/2015 | 2,288 | |
| | 6/12/2015 | 7,057 | |
| | 6/18/2015 | 27,307 | |
| | | $ 105,307 | |

Generated using CasefilePRO™

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **K E Andrews & Co**<br>1900 Dalrock Road<br>Rowlett, TX 75088 | 5/8/2015 | $ 11,650 | |
| **Keith B. Hall**<br>8 Willow Drive<br>Gretna, LA 70053 | 3/27/2015 | $ 12,240 | |
| **Kevin M Smith**<br>14003 Cherry Mound<br>Houston, TX 77077 | 4/3/2015<br>4/10/2015<br>5/8/2015<br>6/17/2015 | 5,000<br>2,000<br>2,000<br>2,000<br>$ 11,000 | |
| **KT Ranch, Inc.**<br>PO Box 13196<br>Alexandria, LA 71315 | 4/10/2015<br>5/15/2015<br>6/17/2015 | 1,161<br>3,182<br>4,493<br>$ 8,836 | |
| **Latham & Watkins**<br>P.O. Box 7247-8181<br>Philadelphia, PA 19170 | 5/8/2015 | $ 200,000 | |
| **Lexco Data Systems, LP**<br>P.O. Box 692372<br>Houston, TX 77269 | 4/10/2015 | $ 33,612 | |
| **LLOG Exploration Co., LLC**<br>1001 Ochsner Blvd<br>Suite 200<br>Covington, LA 70433 | 3/27/2015<br>5/1/2015<br>6/5/2015 | 21,001<br>27,524<br>9,954<br>$ 58,479 | |
| **Looper, Goodwine & Ballew P.C.**<br>601 Poydras Street, Suite 2200<br>New Orleans, LA 70130 | 3/20/2015 | $ 14,950 | |
| **Louisiana Department of Revenue and Tax**<br>P.O. Box 91011<br>Baton Rouge, LA 70821 | 3/25/2015<br>3/27/2015<br>4/27/2015<br>5/26/2015 | 270,444<br>8,069<br>221,427<br>235,207<br>$ 735,147 | |

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Louisiana Department of Revenue** | | | |
| P.O. Box 201 | 3/27/2015 | $ 7,548 | |
| Baton Rouge, LA 70821 | | | |
| | | | |
| **Louisiana Safety Systems, Inc.** | | | |
| P.O. Box 53729 | 3/27/2015 | 4,229 | |
| Lafayette, LA 70505 | 4/3/2015 | 1,493 | |
| | 4/24/2015 | 7,911 | |
| | 5/8/2015 | 838 | |
| | 6/12/2015 | 8,053 | |
| | 6/17/2015 | 9,208 | |
| | | $ 31,731 | |
| | | | |
| **M & M Wireline & Offshore Services, LLC** | | | |
| P. O. Box 592 | 4/3/2015 | 50,728 | |
| Belle Chasse, LA 70037 | 4/10/2015 | 17,580 | |
| | 4/24/2015 | 35,428 | |
| | 5/1/2015 | 23,163 | |
| | 5/8/2015 | 9,500 | |
| | 5/22/2015 | 31,162 | |
| | 6/5/2015 | 43,986 | |
| | 6/12/2015 | 5,900 | |
| | 6/17/2015 | 27,334 | |
| | | $ 244,780 | |
| | | | |
| **Madere & Sons Marine Rental** | | | |
| 37213  Hwy 11 South | 4/3/2015 | 2,925 | |
| Buras, LA 70041 | 4/24/2015 | 2,813 | |
| | 5/1/2015 | 12,803 | |
| | 5/29/2015 | 3,038 | |
| | | $ 21,578 | |
| | | | |
| **MaloneBailey** | | | |
| 9801 Westheimer Road | 4/8/2015 | 55,000 | |
| Suite 1100 | 5/7/2015 | 31,000 | |
| Houston, TX 77042 | | $ 86,000 | |
| | | | |
| **Martin Energy Services, LLC** | | | |
| P.O. Box 95363 | 3/20/2015 | 410 | |
| Grapevine, TX 76099 | 3/27/2015 | 2,590 | |
| | 4/3/2015 | 45 | |
| | 4/10/2015 | 824 | |
| | 5/1/2015 | 195 | |
| | 5/8/2015 | 2,962 | |
| | 5/15/2015 | 1,339 | |
| | 5/22/2015 | 789 | |
| | 5/29/2015 | 1,471 | |
| | 6/12/2015 | 1,702 | |
| | 6/17/2015 | 1,927 | |
| | 6/18/2015 | 1,755 | |
| | | $ 16,009 | |

Generated using CasefilePRO™

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **McGriff, Seibels & Williams** | | | |
| P.O. Box 11407 | 6/17/2015 | $   43,877 | |
| Drawer #456 | | | |
| Birmingham, AL 35426 | | | |
| | | | |
| **Michael W. Sanders** | | | |
| 20701 Hamilton Pool Road | 4/29/2015 | 18,600 | |
| Dripping Springs, TX 78620 | 5/8/2015 | 23,640 | |
| | 6/15/2015 | 72,560 | |
| | | $  114,800 | |
| | | | |
| **Mobius Risk Group, LLC** | | | |
| 5847 San Felipe | 4/3/2015 | 7,200 | |
| Suite  2502 | 5/1/2015 | 7,200 | |
| Houston, TX 77057 | 5/8/2015 | 7,200 | |
| | 6/17/2015 | 7,200 | |
| | | $   28,800 | |
| | | | |
| **Napa Auto Parts** | | | |
| P. O. Box 846 | 3/20/2015 | 52 | |
| Belle Chasse, LA 70037 | 4/10/2015 | 2,810 | |
| | 4/17/2015 | 1,542 | |
| | 4/24/2015 | 1,415 | |
| | 5/15/2015 | 441 | |
| | 6/12/2015 | 44 | |
| | 6/17/2015 | 1,805 | |
| | | $    8,109 | |
| | | | |
| **National Oilwell Varco LP** | | | |
| PO Box 202631 | 4/10/2015 | 5,600 | |
| Dallas, TX 75320 | 5/1/2015 | 7,318 | |
| | | $   12,918 | |
| | | | |
| **Netchex** | | | |
| 1100 N. Causeway Blvd,  #1 | 3/27/2015 | 178,629 | |
| Mandeville, LA 70471 | 4/15/2015 | 186,302 | |
| | 4/30/2015 | 197,965 | |
| | 5/15/2015 | 196,793 | |
| | 6/1/2015 | 190,881 | |
| | 6/12/2015 | 198,756 | |
| | | $ 1,149,326 | |
| | | | |
| **Netherland, Sewell & Associates, Inc.** | | | |
| 2100 Ross Avenue | 4/10/2015 | 15,000 | |
| Suite 2200 | 6/15/2015 | 75,340 | |
| Dallas, TX 75201 | | $   90,340 | |

Generated using CasefilePRO™

08/03/15 08:17:53 PM

15-50748 - #241  File 08/03/15  Enter 08/03/15 20:53:19  Main Document    Pg 22 of 33

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **NGE Techs, LLC** | | | |
| PO Box 1463 | 3/27/2015 | 11,160 | |
| Breaux Bridge, LA 70517 | 4/10/2015 | 5,640 | |
| | 4/24/2015 | 6,360 | |
| | 5/1/2015 | 6,480 | |
| | 5/8/2015 | 5,640 | |
| | 5/15/2015 | 5,040 | |
| | 5/22/2015 | 5,040 | |
| | 5/29/2015 | 4,628 | |
| | 6/12/2015 | 8,938 | |
| | | $ 58,926 | |
| | | | |
| **O'Meara, LLC** | | | |
| 650 Poydras Street | 4/6/2015 | 73,392 | |
| Suite 2235 | 4/7/2015 | 8,414 | |
| New Orleans, LA 70130 | | $ 81,806 | |
| | | | |
| **Panther Helicopters, Inc.** | | | |
| 2017 Engineers Rd. | 4/24/2015 | $ 7,280 | |
| Belle Chase, LA 70037 | | | |
| | | | |
| **Patrick Murphy** | | | |
| 13621 Perdido Key Drive, Unit E803 | 3/20/2015 | 4,070 | |
| Pensacola, FL 32507 | 3/27/2015 | 5,060 | |
| | 4/3/2015 | 4,180 | |
| | 4/10/2015 | 3,850 | |
| | 5/8/2015 | 5,341 | |
| | 6/12/2015 | 3,100 | |
| | | $ 25,601 | |
| | | | |
| **Pioneer Production Services Inc.** | | | |
| P.O. Box 1258 | 4/17/2015 | 82,132 | |
| Larose, LA 70373 | 4/24/2015 | 20,543 | |
| | 5/1/2015 | 9,610 | |
| | 5/22/2015 | 8,372 | |
| | 5/29/2015 | 30,077 | |
| | 6/12/2015 | 13,216 | |
| | | $ 163,950 | |
| | | | |
| **Piranha Rentals** | | | |
| P.O. Box 69 | 3/27/2015 | 1,613 | |
| Chauvin, LA 70344 | 4/3/2015 | 11,329 | |
| | 4/10/2015 | 1,270 | |
| | 4/17/2015 | 5,757 | |
| | 5/15/2015 | 327 | |
| | 5/22/2015 | 8,274 | |
| | 5/29/2015 | 949 | |
| | 6/5/2015 | 445 | |
| | 6/12/2015 | 4,642 | |
| | 6/17/2015 | 477 | |
| | | $ 35,083 | |

Generated using CasefilePRO™
08/03/15 08:17:53 PM

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Premier Offshore Catering** | | | |
| P.O. Box 1420 | 4/10/2015 | 15,610 | |
| Gray, LA 70359 | 4/17/2015 | 8,012 | |
| | | $  23,622 | |
| | | | |
| **Premium Assignment Corporation** | | | |
| P.O. Box 8800 | 3/27/2015 | 71,651 | |
| Tallahassee, FL 32314 | 4/3/2015 | 68,239 | |
| | 4/24/2015 | 68,239 | |
| | 5/22/2015 | 68,239 | |
| | | $  276,370 | |
| | | | |
| **Production Hookup & Management** | | | |
| P.O. Box 60935 | 4/3/2015 | 4,237 | |
| Lafayette, LA 70596 | 4/10/2015 | 339 | |
| | 6/17/2015 | 4,566 | |
| | | $  9,142 | |
| | | | |
| **Quality Process Services, LLC** | | | |
| P. O. Box 3317 | 6/17/2015 | $  28,455 | |
| Houma, LA 70361 | | | |
| | | | |
| **RAM Repairs, LLC** | | | |
| 2063 Bonn Street | 4/24/2015 | 2,536 | |
| Harvey, LA 70058 | 5/1/2015 | 1,289 | |
| | 5/8/2015 | 9 | |
| | 6/12/2015 | 5,393 | |
| | 6/17/2015 | 1,506 | |
| | | $  10,733 | |
| | | | |
| **RCL Systems, Inc.** | | | |
| 3960 Bluebonnet | 4/3/2015 | 12,400 | |
| Stafford, TX 77477 | 4/24/2015 | 5,531 | |
| | 5/1/2015 | 4,965 | |
| | 5/15/2015 | 358 | |
| | | $  23,254 | |
| | | | |
| **Reagan Equipment Co. , Inc.** | | | |
| Dept AT 952461 | 3/27/2015 | 23,212 | |
| Atlanta, GA 31192 | 4/24/2015 | 23,212 | |
| | 5/1/2015 | 2,538 | |
| | 5/22/2015 | 23,212 | |
| | | $  72,175 | |
| | | | |
| **Rex H White Jr** | | | |
| 812 West 11th Street | 4/3/2015 | 7,000 | |
| Suite 203 | 4/10/2015 | 2,000 | |
| Austin, TX 78701 | 5/8/2015 | 2,000 | |
| | 6/17/2015 | 2,000 | |
| | | $  13,000 | |
| | | | |
| **Richard Nevins** | | | |
| 20580 Palmer Avenue | 5/22/2015 | 1,374 | |
| Sonoma, CA 95476 | 5/27/2015 | 25,000 | |
| | | $  26,374 | |

Generated using CasefilePRO™
08/03/15 08:17:53 PM

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Robert A. Schroeder, Inc.** | | | |
| P O Box 681 | 3/20/2015 | 772 | |
| Mandeville, LA 70470 | 5/8/2015 | 4,268 | |
| | 5/15/2015 | 18,899 | |
| | 6/5/2015 | 142,385 | |
| | 6/12/2015 | 1,624 | |
| | | $ 167,948 | |
| **St Mary's Parish Tax Collector** | | | |
| Mark A Hebert, Sheriff | 3/20/2015 | 14,038 | |
| P.O. Box 610 | 4/24/2015 | 2,071 | |
| | | $ 16,109 | |
| **St. Bernard Parish** | | | |
| James Pohlmann Sheriff & Ex Officio Tax Collector | 3/20/2015 | $ 7,355 | |
| P. O. Box 168 | | | |
| Chalmette, LA 70044 | | | |
| **State of LA - Office of Mineral Resources** | | | |
| Environmental Division | 3/25/2015 | 353,349 | |
| P. O. Box 44277 | 4/27/2015 | 353,638 | |
| Baton Rouge, LA 70804 | 5/26/2015 | 436,858 | |
| | | $ 1,143,845 | |
| **Texas  Petroleum Investments** | | | |
| P.O. Box 674167 | 3/27/2015 | 16,396 | |
| Dallas, TX 75267 | 4/17/2015 | 16,973 | |
| | 4/24/2015 | 9,536 | |
| | 5/8/2015 | 11,784 | |
| | 6/17/2015 | 14,394 | |
| | | $ 69,083 | |
| **The Lincoln National Life Insurance Company** | | | |
| P.O. Box 0821 | 3/27/2015 | 5,425 | |
| Carol Stream, IL 60132 | 5/1/2015 | 4,946 | |
| | 6/5/2015 | 4,460 | |
| | | $ 14,831 | |
| **Tidal Diving, LLC** | | | |
| 13385 Murphy Road | 5/15/2015 | 5,800 | |
| Stafford, TX 77477 | 6/5/2015 | 11,996 | |
| | 6/17/2015 | 17,960 | |
| | | $ 35,756 | |
| **Transparent Energy Services Inc.** | | | |
| 1400 Broadfield | 3/27/2015 | 10,500 | |
| Suite 375 | 4/24/2015 | 10,500 | |
| Houston, TX 77084 | | $ 21,000 | |
| **Upstream Brokers** | | | |
| 2020 N. Memorial Way | 5/1/2015 | 16,074 | |
| Houston, TX 77007 | 5/15/2015 | 54,928 | |
| | 5/22/2015 | 3,118 | |
| | 5/28/2015 | 58,241 | |
| | 6/3/2015 | 38,647 | |
| | | $ 171,008 | |

Generated using CasefilePRO™

*NOTE: * for 'Amount Still Owing' please refer to schedules D, E, and F*

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing* |
|---|---|---|---|
| **Upstream, Inc.** | | | |
| 2020 N. Memorial Way | 4/1/2015 | 3,000 | |
| Houston, TX 77007 | 5/7/2015 | 3,000 | |
| | 6/1/2015 | 3,000 | |
| | | $ 9,000 | |
| **Vermilion Parish Tax Collector** | | | |
| P.O. Box 307 | 3/20/2015 | 201,417 | |
| Abbeville, LA 70511 | 3/27/2015 | 6,076 | |
| | | $ 207,492 | |
| **Warrior Energy Services** | | | |
| Dept 2114 | 3/20/2015 | 27,292 | |
| P.O. Box 122114 | 4/10/2015 | 107,369 | |
| Dallas, TX 75312 | 4/17/2015 | 17,286 | |
| | 4/24/2015 | 6,598 | |
| | 5/1/2015 | 29,495 | |
| | 5/29/2015 | 70,043 | |
| | 6/12/2015 | 36,824 | |
| | 6/17/2015 | 44,536 | |
| | | $ 339,443 | |
| **WSFS Bank Center** | | | |
| 500 Delaware Avenue | 4/10/2015 | $ 33,000 | |
| Wilmington, DE 19801 | | | |
| **XChem, LLC** | | | |
| P.O. Box 971433 | 3/20/2015 | 16,062 | |
| Dallas, TX 75397 | 3/27/2015 | 21,999 | |
| | 4/3/2015 | 4,299 | |
| | 4/10/2015 | 7,528 | |
| | 4/24/2015 | 65,501 | |
| | 5/1/2015 | 12,735 | |
| | 5/8/2015 | 33,485 | |
| | 5/15/2015 | 31,054 | |
| | 5/29/2015 | 39,456 | |
| | 6/12/2015 | 94,666 | |
| | 6/17/2015 | 13,828 | |
| | | $ 340,614 | |
| **Y & S Marine, Inc.** | | | |
| P.O. Box 669 | 4/3/2015 | 26,166 | |
| Belle Chasse, LA 70037 | 4/10/2015 | 15,396 | |
| | 4/24/2015 | 22,166 | |
| | 5/1/2015 | 14,646 | |
| | 5/8/2015 | 7,806 | |
| | 5/29/2015 | 13,734 | |
| | 6/12/2015 | 23,564 | |
| | 6/17/2015 | 20,333 | |
| | | $ 143,811 | |

Generated using CasefilePRO™
08/03/15 08:17:53 PM

| Royalty Owner | Date of Payment | Amount of Payment |
|---|---|---|
| Office Of Mineral Resources | 3/25/2015 | $ 319,500 |
| State Mineral Board | 4/27/2015 | 298,332 |
| PO BOX 2827 | 4/30/2015 | 55,305 |
| Baton Rouge, LA 70821 | 5/31/2015 | 380,509 |
| | | $ 1,053,646 |
| | | |
| Parish of Plaquemines | 3/18/2015 | 75,466 |
| Dept of Finance | 4/16/2015 | 61,278 |
| 8056 Hwy 23, Ste 302 | 5/20/2015 | 66,049 |
| Belle Chasse, LA 70037 | | $ 202,793 |
| | | |
| Various Individual Royalty Owners | 3/18/2015 | 130,084 |
| | 3/31/2015 | 21,001 |
| | 4/16/2015 | 106,945 |
| | 5/1/2015 | 27,524 |
| | 5/20/2015 | 118,686 |
| | 6/8/2015 | 9,954 |
| | | $ 414,195 |

Generated using CasefilePRO™

| Name and Address of Recipient | Relationship to Debtor, if any | Date of Payment | Purpose of Payment | Amount Paid |
|---|---|---|---|---|
| John C. Ebert | VP - Finance and Business Development | 6/30/2014 | Wages and Salary | 5,381 |
| 210 Lochmere Drive | Resigned Effective 1/2/15 | 7/15/2014 | Wages and Salary | 5,395 |
| Mandeville, LA 70471 | | 7/31/2014 | Wages and Salary | 5,395 |
| VP - Finance and Business Development | | 8/15/2014 | Wages and Salary | 5,810 |
| Resigned Effective 1/2/15 | | 8/31/2014 | Wages and Salary | 5,907 |
| | | 9/15/2014 | Wages and Salary | 5,907 |
| | | 9/30/2014 | Wages and Salary | 5,907 |
| | | 10/3/2014 | Expense Reimbursement | 1,701 |
| | | 10/15/2014 | Wages and Salary | 5,907 |
| | | 10/31/2014 | Wages and Salary | 5,907 |
| | | 11/14/2014 | Wages and Salary | 5,907 |
| | | 11/30/2014 | Wages and Salary | 5,907 |
| | | 12/3/2014 | Expense Reimbursement | 898 |
| | | 12/15/2014 | Wages and Salary | 5,907 |
| | | 12/31/2014 | Wages and Salary | 5,907 |
| | | 1/15/2015 | Wages and Salary | 1,162 |
| | | | | $    78,905 |
| Andrew C. Clifford | President/Director | 6/30/2014 | Wages and Salary | 10,713 |
| 402 Coachman LN | | 7/15/2014 | Wages and Salary | 10,851 |
| Houston, TX 77024 | | 7/31/2014 | Wages and Salary | 10,809 |
| | | 8/8/2014 | Expense Reimbursement | 2,661 |
| | | 8/15/2014 | Wages and Salary | 10,469 |
| | | 8/31/2014 | Wages and Salary | 10,097 |
| | | 9/15/2014 | Wages and Salary | 10,593 |
| | | 9/30/2014 | Wages and Salary | 10,964 |
| | | 10/15/2014 | Wages and Salary | 11,248 |
| | | 10/31/2014 | Wages and Salary | 10,990 |
| | | 11/14/2014 | Wages and Salary | 10,473 |
| | | 11/30/2014 | Wages and Salary | 10,861 |
| | | 12/11/2014 | Expense Reimbursement | 7,245 |
| | | 12/15/2014 | Wages and Salary | 10,731 |
| | | 12/29/2014 | Expense Reimbursement | 976 |
| | | 12/31/2014 | Wages and Salary | 10,990 |
| | | 1/13/2015 | Expense Reimbursement | 240 |
| | | 1/15/2015 | Wages and Salary | 9,378 |
| | | 1/30/2015 | Wages and Salary | 9,831 |
| | | 2/15/2015 | Wages and Salary | 9,831 |
| | | 2/19/2015 | Expense Reimbursement | 1,715 |
| | | 2/27/2015 | Wages and Salary | 9,038 |
| | | 3/13/2015 | Wages and Salary | 9,605 |
| | | 3/17/2015 | Expense Reimbursement | 1,154 |
| | | 3/31/2015 | Wages and Salary | 9,491 |
| | | 4/15/2015 | Wages and Salary | 9,725 |
| | | 4/26/2015 | Expense Reimbursement | 1,408 |
| | | 4/30/2015 | Wages and Salary | 9,612 |
| | | 5/15/2015 | Wages and Salary | 10,124 |
| | | 5/29/2015 | Wages and Salary | 10,755 |
| | | 6/15/2015 | Wages and Salary | 10,253 |
| | | 6/17/2015 | Expense Reimbursement | 2,524 |
| | | | | $   265,354 |
| Thomas F. Cooke | CEO/Director | 6/19/2014 | Expense Reimbursement | 1,665 |
| 1304 Alta Vista | | 6/30/2014 | Wages and Salary | 11,229 |
| Austin, TX 78704 | | 7/1/2014 | Expense Reimbursement | 784 |
| | | 7/15/2014 | Wages and Salary | 11,095 |
| | | 7/31/2014 | Wages and Salary | 12,033 |
| | | 8/15/2014 | Wages and Salary | 11,093 |
| | | 8/31/2014 | Wages and Salary | 11,481 |
| | | 9/15/2014 | Wages and Salary | 10,576 |
| | | 9/30/2014 | Wages and Salary | 10,447 |
| | | 10/15/2014 | Wages and Salary | 11,481 |
| | | 10/31/2014 | Wages and Salary | 11,223 |
| | | 11/14/2014 | Wages and Salary | 10,964 |
| | | 11/30/2014 | Wages and Salary | 11,223 |
| | | 12/11/2014 | Expense Reimbursement | 2,039 |
| | | 12/15/2014 | Wages and Salary | 11,740 |
| | | 12/31/2014 | Wages and Salary | 11,093 |
| | | 1/13/2015 | Expense Reimbursement | 3,862 |
| | | 1/15/2015 | Wages and Salary | 10,927 |
| | | 1/30/2015 | Wages and Salary | 10,334 |
| | | 2/15/2015 | Wages and Salary | 10,690 |
| | | 2/26/2015 | Expense Reimbursement | 706 |
| | | 2/27/2015 | Wages and Salary | 10,096 |
| | | 3/13/2015 | Wages and Salary | 10,096 |
| | | 3/31/2015 | Wages and Salary | 10,334 |
| | | 4/7/2015 | Expense Reimbursement | 420 |
| | | 4/15/2015 | Wages and Salary | 10,349 |
| | | 4/30/2015 | Wages and Salary | 10,382 |
| | | 5/15/2015 | Wages and Salary | 11,259 |
| | | 5/29/2015 | Wages and Salary | 11,653 |
| | | 6/15/2015 | Wages and Salary | 10,997 |
| | | 6/18/2015 | Expense Reimbursement | 508 |
| | | | | $   272,779 |

| Name and Address of Recipient | Relationship to Debtor, if any | Date of Payment | Purpose of Payment | Amount Paid |
|---|---|---|---|---|
| Randal B. McDonald, Jr.<br>18607 N. Sugar Maple Cir.<br>Magnolia, TX 77355 | VP - Finance and Accounting | 6/30/2014 | Wages and Salary | 4,286 |
| | | 7/15/2014 | Wages and Salary | 4,281 |
| | | 7/31/2014 | Wages and Salary | 4,281 |
| | | 8/15/2014 | Wages and Salary | 4,281 |
| | | 8/31/2014 | Wages and Salary | 4,281 |
| | | 9/15/2014 | Wages and Salary | 4,281 |
| | | 9/30/2014 | Wages and Salary | 4,452 |
| | | 10/1/2014 | Expense Reimbursement | 2,705 |
| | | 10/15/2014 | Wages and Salary | 4,693 |
| | | 10/31/2014 | Wages and Salary | 4,693 |
| | | 11/14/2014 | Wages and Salary | 4,693 |
| | | 11/30/2014 | Wages and Salary | 4,693 |
| | | 12/15/2014 | Wages and Salary | 4,693 |
| | | 12/31/2014 | Wages and Salary | 4,693 |
| | | 1/15/2015 | Wages and Salary | 4,696 |
| | | 1/29/2014 | Expense Reimbursement | 1,710 |
| | | 1/30/2015 | Wages and Salary | 4,696 |
| | | 2/15/2015 | Wages and Salary | 4,696 |
| | | 2/27/2015 | Wages and Salary | 4,696 |
| | | 3/13/2015 | Wages and Salary | 4,696 |
| | | 3/31/2015 | Wages and Salary | 4,696 |
| | | 4/15/2015 | Wages and Salary | 4,708 |
| | | 4/30/2015 | Wages and Salary | 4,708 |
| | | 5/15/2015 | Wages and Salary | 4,708 |
| | | 5/29/2015 | Wages and Salary | 4,708 |
| | | 6/10/2015 | Expense Reimbursement | 1,229 |
| | | 6/15/2015 | Wages and Salary | 4,708 |
| | | | | $ 115,660 |
| John W. Rhea, IV<br>900 Range Road 620 South<br>C101-139<br>Lakeway, TX 78734 | Director | 6/18/2014 | Expense Reimbursement | 301 |
| | | 8/14/2014 | Expense Reimbursement | 464 |
| | | 10/1/2014 | BOD/Committee Fees | 8,000 |
| | | 12/16/2014 | Expense Reimbursement | 464 |
| | | 1/12/2015 | Ind. Director Com. Fee | 4,000 |
| | | 2/10/2015 | Ind. Director Com. Fee | 4,000 |
| | | 3/9/2015 | Ind. Director Com. Fee | 4,000 |
| | | 4/1/2015 | BOD/Committee Fees | 8,000 |
| | | 4/13/2015 | Ind. Director Com. Fee | 4,000 |
| | | 4/28/2015 | Expense Reimbursement | 322 |
| | | 5/4/2015 | Ind. Director Com. Fee | 2,000 |
| | | 5/9/2015 | Ind. Director Com. Fee | 4,000 |
| | | 6/1/2015 | Ind. Director Com. Fee | 4,000 |
| | | 6/9/2015 | Expense Reimbursement | 393 |
| | | 6/9/2015 | Ind. Director Com. Fee | 4,000 |
| | | | | $ 47,943 |
| Rex H. White, Jr<br>812 West 11th Street<br>Suite 203<br>Austin, TX 78701-2022 | Director | 10/1/2014 | BOD/Committee Fees | 7,000 |
| | | 1/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 2/10/2015 | Ind. Director Com. Fee | 2,000 |
| | | 3/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 4/1/2015 | BOD/Committee Fees | 7,000 |
| | | 4/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 5/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 6/17/2015 | Ind. Director Com. Fee | 2,000 |
| | | | | $ 26,000 |
| Richard Nevins<br>20580 Palmer Ave.<br>Sonoma, CA 95476 | Director | 5/14/2015 | Expense Reimbursement | 1,374 |
| | | 5/27/2015 | BOD/Committee Fees | 25,000 |
| | | | | $ 26,374 |
| Kevin M. Smith<br>14003 Cherry Mound<br>Houston, TX 77077 | Director | 10/1/2014 | BOD/Committee Fees | 5,000 |
| | | 1/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 2/10/2015 | Ind. Director Com. Fee | 2,000 |
| | | 3/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 4/1/2015 | BOD/Committee Fees | 5,000 |
| | | 4/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 5/9/2015 | Ind. Director Com. Fee | 2,000 |
| | | 6/17/2015 | Ind. Director Com. Fee | 2,000 |
| | | | | $ 22,000 |

Generated using CasefilePRO™

08/03/15 08:17:53 PM

15-50748 - #241  File 08/03/15  Enter 08/03/15 20:53:19  Main Document  Pg 29 of 33

| Caption of Suit | Case Number | Nature of Proceedings | Court Location | Status or Disposition |
|---|---|---|---|---|
| The Harvest Group, LLC, et al. v. Barry Ray Salsbury, et al., | C:11-cv-00714 | Breach of Representations and Warranties | Western District of Louisiana | Arbitration |
| Harvest Operating, LLC v. The Harvest Group, LLC, et al., | 60-938 | Breach of contract | Plaquemines Parish, Louisiana | Arbitration |
| Jedediah L. Higginbotham v. Saratoga Resources Inc., et al., | 2013-23491 | Employee Injury | Harris County, Texas | Pending |
| Gemini Insurance Company v. Saratoga Resources, Inc. and Contractors, Inc., | 2:14-cv-942 | Negligence; breach of agreement | Eastern District of Louisiana. | Pending |
| Parish of Plaquemines v. Total Petrochemicals & Refining USA, Inc. et al., | 13-06693 | Demand for Defense and Indemnity | Eastern District of Louisiana | Pending |
| Board of Commissioners of the Southeast Flood Protection Authority-East, et al. v. Tennessee Gas Pipeline Company, LLC et al.,<br><br>*Note: Debtor is co-defendant;<br>Case appealed to 5th Circuit Court of Appeals (Case#: 15-30162) | 13-05410 | Negligence; Strict Liability; Natural Servitude of Drain; Public Nuisance; Private Nuisance; Breach of Contract; | Eastern District of Louisiana | Pending |
| Parish of Plaquemines Sales & Use Tax Audit | NA | Examination of records for potential sales and use tax liabilities | Plaquemines Parish, Louisiana | Pending |
| Vermilion Parish Sales & Use Tax Audit | NA | Examination of records for potential sales and use tax liabilities | Vermilion Parish, Louisiana | Pending |
| Jedediah L. Higginbotham vs. Drake Towing, LLC, and Drake Energy Partners, LLC | 2:15-cv-00898-MVL-DEK | Request for indemnification of Drake Towing, LLC and Drake Energy Partners LLC | Eastern District of Louisiana | Pending |
| Saratoga Resources, Inc. v. Lexington Insurance Co., et al. | 15-20343 | Declaratory Judgment; Breach of Contract - Dispute regarding amount of the deductible to be paid pursuant to the policy | 5th Circuit Court of Appeals | Pending |

Generated using CasefilePRO™
08/03/15 08:17:53 PM

| Name and Address of Person or Organization | Date of Gift | Relationship to Debtor, if any | Description and Value of Gift | |
|---|---|---|---|---|
| MD Anderson Children's Cancer Hospital<br>1515 Holcombe Boulevard, Houston, TX 77030 | 12/26/2014 | Charitable Organization | $ | 553 |
| Independent Petroleum Association of America<br>1201 15th Street Northwest Suite 300<br>Washington, DC 20005 | 08/26/2014 | Professional Organization | $ | 7,050 |

| Name and Address of Payee | Date of Payment | Name of Payer if other than debtor | Amount of Money or Description and Value of Property |
|---|---|---|---|
| Conway MacKenzie Management Services, LLC | 03/27/2015 | | $ 40,000 |
| 1301 McKinney, Suite 2025 | 04/06/2015 | | 23,299 |
| Houston, TX 77010 | 04/07/2015 | | 16,665 |
| | 04/15/2015 | | 27,602 |
| | 04/22/2015 | | 29,856 |
| | 04/29/2015 | | 24,575 |
| | 05/07/2015 | | 27,334 |
| | 05/18/2015 | | 27,312 |
| | 05/21/2015 | | 19,774 |
| | 05/28/2015 | | 26,117 |
| | 06/03/2015 | | 28,674 |
| | 06/10/2015 | | 24,814 |
| | 06/12/2015 | | 34,262 |
| | 06/16/2015 | | 25,000 |
| | 06/17/2015 | | 10,000 |
| | 06/18/2015 | | 65,000 |
| | | | $ 450,282 |
| Gordon, Arata, McCollam, Duplantis & Eagan, LLC | 02/20/2015 | | 12,793 |
| 201 St Charles Avenue, 40th Floor | 04/29/2015 | | 1,169 |
| New Orleans, LA 70170 | 04/29/2015 | | 17,598 |
| | 05/08/2015 | | 11,384 |
| | 06/12/2015 | | 36,558 |
| | 06/15/2015 | | 50,000 |
| | | | $ 129,501 |
| Heller, Draper, Hayden, Patrick, Horn & Dabney, LLC | 02/06/2015 | | 35,512 |
| 650 Poydras Street, Suite 2500 | 04/29/2015 | | 4,211 |
| New Orleans, LA 70130 | 04/29/2015 | | 6,780 |
| | 05/08/2015 | | 36,359 |
| | 06/12/2015 | | 62,958 |
| | 06/15/2015 | | 8,000 |
| | 06/17/2015 | | 30,000 |
| | 06/15/2015 | | 58,585 |
| | | | $ 242,405 |
| Latham & Watkins LLP | 05/08/2015 | | 200,000 |
| P.O. Box 7247-8181 | 06/09/2015 | | 75,000 |
| Philadelphia, PA 19170 | | | $ 275,000 |

Generated using CasefilePRO™

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Breton Sound Block 32 Production Facility 14 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 02/11/2013 | LAC 33: IX.708.C.1.b.ii |
| Breton Sound Block 32 Production Facility 14 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 05/21/2015 | LAC 33:IX.501.C, LAC 33.IX.708.C.1.a, LAC 33:IX.907.F.4, LAC 33:IX.2701.E, LAC 33:IX.708.C.1.b.iii, LAC 33:IX.905.C, LAC 33:IX.708.C.1.b, LAC 33:IX.907.J, LAC 33:I.3917.A |
| Grand Bay Compressor Station Facility 6 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 03/02/2013 | No Action Taken |
| Grand Bay Compressor Station Facility 6 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 10/24/2013 | LAC 33:IX.501.C, LAC 33:IX.708.C.1.b.ii, LAC 33:IX.2501.A |
| Grand Bay Compressor Station Facility 6 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 04/14/2015 | Unknown |
| Grand Bay Field Tank Battery 1 Facility 8 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 10/18/2013 | LAC 33.IX.1701B, LAC 33:IX.2501.A |
| Grand Bay Field Tank Battery 1 Facility 8 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 10/22/2013 | LAC 33.IX.1701B, LAC 33:IX.2501.A, LAC 33:IX.905.A, LAC 33:I.3925.B.16 |
| Grand Bay Field Tank Battery 1 Facility 8 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 04/11/2014 | Unknown |
| Grand Bay Field Tank Battery 13 Facility 8 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 04/17/2015 | La. R.S. 30:2076(A)(3), LAC 33:IX.1701.B, LAC 33:IX.501.A, LAC 33:IX.2501.A |
| Main Pass 25 Facility Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 11/25/2013 | LAC 33:I.3915, 3917, 3919 |
| Main Pass 46 Facility 10.3 Miles NE of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 04/23/2013 | LAC 33: IX.708.C.1.b.iii |
| Main Pass 52 Facility 8.0 Miles N of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 10/19/2012 | LAC 33: IX.1701.B, LAC 33: IX.1901.A, LAC 3: IX.905 |
| Main Pass 52 Facility 8.0 Miles N of Venice Plaquemines Parish, Louisiana | Louisiana Department of Environmental Quality Office of Environmental Compliance PO Box 4312 Baton Rouge, 70821 | 04/23/2013 | LAC 33: IX.905 |

Generated using CasefilePRO™